**Richard GILLASPY, Plaintiff–
Appellant,**

v.

**Jonathan E. FIELDING; et al.,
Defendants–Appellees.**

**No. 11–55289.**

United States Court of Appeals,
Ninth Circuit.

Submitted April 17, 2012.*

Filed April 18, 2012.

Richard Gillaspy, Long Beach, CA, pro
se.

---

\* The panel unanimously concludes this case is
suitable for decision without oral argument.
*See* Fed. R.App. P. 34(a)(2).

Robert Scot Clifford, Michael Jung, Laquer Urban Clifford & Hodge LLP, Pasadena, CA, Sarah Lee Overton, Cummings McClorey Davis Acho and Associates, Riverside, CA, for Defendants–Appellees.

Before: LEAVY, PAEZ, and BEA, Circuit Judges.

## MEMORANDUM [**]

Richard Gillaspy appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging various federal and state causes of action in connection with his discharge from employment with the County of Los Angeles. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Olsen v. Idaho State Bd. of Med.*, 363 F.3d 916, 922 (9th Cir. 2004) (judicial immunity and statute of limitations); *Cholla Ready Mix, Inc. v. Civish*, 382 F.3d 969, 973 (9th Cir.2004) (failure to state a claim). We affirm.

The district court properly dismissed Gillaspy's claims against defendants Yaffe, Armstrong, Kriegler, Turner, and Stiglitz, because these defendants are immune from liability. *See* 42 U.S.C. § 1983 (barring injunctive relief against a judicial officer "unless a declaratory decree was violated or declaratory relief was unavailable"); *Mireles v. Waco*, 502 U.S. 9, 11, 112 S.Ct. 286, 116 L.Ed.2d 9 (1991) (per curiam) (judges retain their immunity from suit when they are accused of acting maliciously or corruptly); *Olsen*, 363 F.3d at 923 (absolute immuni-ty extended to agency representatives performing functions analogous to those of a judge).

The district court properly dismissed Gillaspy's remaining federal constitutional claims as time-barred. *See Comm. Concerning Cmty. Improvement v. City of Modesto*, 583 F.3d 690, 701 n. 3 (9th Cir.2009) (§ 1983 actions are governed by the forum state's statute of limitations for personal injury actions, which in California is two years); *see also Knox v. Davis*, 260 F.3d 1009, 1013 (9th Cir.2001) (a mere continuing impact from past violations does not give rise to a new cause of action).

The district court properly dismissed Gillaspy's state claims because Gillaspy was required, but failed, to comply with the requirements of California's Government Code § 900 et seq. *See Loehr v. Ventura Cnty. Comm. Coll. Dist.*, 147 Cal. App.3d 1071, 195 Cal.Rptr. 576, 581–82 (1983) (narrow exception of Cal. Gov. § 905(c) applies only to claims seeking recovery of previously-earned salary or wages, not to claims seeking "monetary damages for defendants' alleged misconduct in preventing [plaintiff] from rendering services through which he might have acquired a vested right to additional amounts in salary or benefits").

The district court did not abuse its discretion in denying Gillaspy's motion to declare the judgment void under Fed. R.Civ.P. 60 because Gillaspy provided no basis for reconsideration. *See Sch. Dist. No. 1J, Multnomah Cnty., Or. v. ACandS, Inc.*, 5 F.3d 1255, 1262–63 (9th Cir.1993) (reviewing for an abuse of discretion and setting forth requirements for reconsideration).

[**] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

Gillaspy's remaining contentions are unpersuasive.

Gillaspy's petition for writ of mandamus, filed on November 8, 2011, is denied.

Gillaspy's opposed motion requesting an expedited ruling, filed on February 27, 2012, is denied.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.